**CSD 1099** [09/26/06]

Name, Address, Telephone No. & I.D. No.

Michael T. O'Halloran CLS-B #99085
1010 Second Avenue, Suite 1727
San Diego, CA 92101-4908
619-233-1727
#99085

## UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

In Re
La Jolla Loans, Inc.

BANKRUPTCY NO. 10-02054-M7

Debtor.

## BALANCE OF SCHEDULES, STATEMENTS, AND/OR CHAPTER 13 PLAN

Presented herewith are the original with the number of copies required by Local Bankruptcy Rule 1007-2(b) of the following [Check one or more boxes as appropriate]:

- ☒ Summary of Schedules
- ☒ Statistical Summary of Certain Liabilities and Related Data
- ☒ Schedule A - Schedule of Real Property
- ☒ Schedule B - Schedule of Personal Property
- ☒ Schedule C - Schedule of Property Claimed Exempt
- ☒ Schedule D - Creditors Holding Secured Claims
- ☒ Schedule E - Creditors Holding Unsecured Priority Claims
- ☒ Schedule F - Creditors Holding Unsecured Nonpriority Claims
- ☒ Schedule G - Schedule of Executory Contracts & Unexpired Leases
- ☒ Schedule H - Schedule of Co-Debtor
- ☒ Schedule I - Current Income of Individual Debtor(s)
- ☒ Schedule J - Current Expenditure of Individual Debtor(s)
- ☒ Statement of Financial Affairs
- ☐ Statement of Current Monthly Income and Means Test Calculation (Form B22A)
- ☐ Statement of Current Monthly Income (Form B22B)
- ☐ Statement of Currently Monthly Income and Calculation of Commitment Period and Disposable Income (Form B22C)
- ☐ Chapter 13 Plan

**IF ADDITIONAL CREDITORS ARE ADDED AT THIS TIME, THE FOLLOWING ARE REQUIRED:**
1. Computer diskette containing only the added names and addresses (when the Balance of Schedules are filed on paper).
2. Local Form CSD 1101, *NOTICE TO CREDITORS OF THE ABOVE-NAMED DEBTOR ADDED BY AMENDMENT OR BALANCE OF SCHEDULES*, as required by Local Bankruptcy Rule 1007-4. See instructions on reverse side.

Dated:  February 24, 2010             Signed:  /s/ Michael T. O'Halloran CLS-B
                                                Attorney for Debtor

        I [We]   R. McMahon   and _____, the undersigned debtor(s), hereby declare under penalty of perjury that the information set forth in the balance of schedules and/or chapter 13 attached hereto, consisting of ___ pages, and on the creditor matrix diskette, if any, is true and correct to the best of my [our] information and belief.

Dated:  February 24, 2010        /s/ R. McMahon
                                 Debtor                                    Joint Debtor

---

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    La Jolla Loans, Inc.                                 ,

                                   Debtor

Case No.     10-02054-M7

Chapter                      7

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 418,000.00 | | |
| B - Personal Property | Yes | 3 | 1,796,903.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 67 | | 2,380,000.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J -  Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 78 | | | |
| Total Assets | | | 2,214,903.00 | | |
| Total Liabilities | | | | 2,380,000.00 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of California

In re   La Jolla Loans, Inc.                                                  Case No.      10-02054-M7
                                        Debtor
                                                                             Chapter                    7

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   La Jolla Loans, Inc.                                                                    Case No.   10-02054-M7
_____,
                                    Debtor

# SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Two parcels on Rio de Las Plumas in Portola, CA | Fee simple | - | 418,000.00 | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 418,000.00 | (Total of this page) |
| Total > | 418,000.00 | |

  __0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    La Jolla Loans, Inc.                                                          ,    Case No.    10-02054-M7
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank accounts | - | 3,000.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        3,000.00
(Total of this page)

  2    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                    ,    Case No.        10-02054-M7
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts receivable representing advances made. | - | 610,560.00 |
| | | Accounts receivable representing fees owed | - | 140,343.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Judgment against David Romo. Face amount $1,400,000. Approx. two-thirds of this is pledged to Torrey Pines Bank | - | 950,000.00 |
| | | Judgment against Wells Fargo Bank | - | 88,000.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >          1,788,903.00
(Total of this page)

Sheet     1     of     2     continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   La Jolla Loans, Inc.                                                   ,          Case No.    10-02054-M7
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Used office equipment and furniture.  Subject to lien by Torrey Pines Bank. | - | 5,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 5,000.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 1,796,903.00 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (12/07)

In re     La Jolla Loans, Inc.                                                    ,     Case No.         10-02054-M7
                                            Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                      $136,875.
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| NONE. | | | |

   0    continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re    La Jolla Loans, Inc.                                                          Case No.    10-02054-M7
                                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | ADDED 2007 | | | | | |
| Creditor #: 1 Torrey Pines Bank 12220 El Camino Real  #110 San Diego, CA 92130 | - | | | UCC-1<br><br>Judgment against David Romo.  Face amount $1,400,000.  Approx. two-thirds of this is pledged to Torrey Pines Bank | | | | | |
| | | | | Value $                        950,000.00 | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

|  | | |
|---|---|---|
| __0__ continuation sheets attached | Subtotal (Total of this page) | 0.00 | 0.00 |
| | Total (Report on Summary of Schedules) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07)

In re    La Jolla Loans, Inc. _____ ,    Case No. ___10-02054-M7_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

___0___ continuation sheets attached

B6F (Official Form 6F) (12/07)

In re       La Jolla Loans, Inc.                                                    Case No.      10-02054-M7
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2009 Services | | | | |
| Creditor #: 1 Action Foreclosure Services 3033 Fifth Avenue Suite 235 San Diego, CA 92103 | | - | | | | | | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 2 Caren and Nathan Adler 17719 Old Winery Way Poway, CA 92064 | | - | | | | | | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 3 Adore Inc. 4386 Colling Road East Bonita, CA 91902 | | - | | | | | | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 4 Guy and Cheryl Alexander 2461 Marino Dr. Newport Beach, CA 92663 | | - | | | | | | | |
| | | | | | | | | | Unknown |

__66__  continuation sheets attached

|  | Subtotal (Total of this page) | 0.00 |
|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
S/N:25720-100208     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                        ,    Case No.    10-02054-M7
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 5 Bianca Almanza 5574 Corral Reef Avenue La Jolla, CA 92037 | | - | | | | | | Unknown |
| Account No. | | | | 2008-9 Loans | | | | |
| Creditor #: 6 Altamira Family Trust 12651 High Bluff Dr. San Diego, CA 92130 | | - | | | | | | 1,050,000.00 |
| Account No. | | | | 2008 Services | | | | |
| Creditor #: 7 Analytical Surveys, Inc. 4313 W. Lovers Lane Dallas, TX 75209 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 8 Diane & Joel Aranson The Polo Club 5041 Suffolk Drive Boca Raton, FL 33496 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 9 Debra Arcaris & Joel Jensen 10295 Saluda Avenue San Diego, CA 92126 | | - | | | | | | Unknown |

Sheet no. __1__ of __66__ sheets attached to Schedule of                              Subtotal              1,050,000.00
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                    ,    Case No.    10-02054-M7
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.                                        Creditor #: 10 Peter J. Armstrong 6840 Via Verano Carlsbad, CA 92009 | - | | | | Lender - listed for notice | | | | Unknown |
| Account No.                                        Creditor #: 11 AT&T Payment Center Sacramento, CA 95887-0001 | - | | | | 2009 Utility services | | | | Unknown |
| Account No.                                        Creditor #: 12 Kevin and Marie Jo Atkins Trustees 12738 Indian Trails Road Poway, CA 92064 | - | | | | Lender - listed for notice | | | | Unknown |
| Account No.                                        Creditor #: 13 Jennifer Ann Augusteyn Trustee 5722 Waverly Avenue La Jolla, CA 92037 | - | | | | Lender - listed for notice | | | | Unknown |
| Account No.                                        Creditor #: 14 Willis Baker 409 Summer Mesa Drive Las Vegas, NV 89144 | - | | | | Lender - listed for notice | | | | Unknown |

Sheet no.  2   of  66   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                    Case No.    10-02054-M7
                                                                     ,
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 15 Arthur Barnett Trustee c/o Joseph Cohen 9350 Waxie Way Suite 500 San Diego, CA 92123 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 16 Brenda Barnicle 280 Mt. Elam Road Fitchburg, MA 01420 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 17 Judith R. Barringer Trustee 2443 Fillmore, PMB 240 San Francisco, CA 94115 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 18 Bay Building Maintenance, Inc 433 Front Street Danville, CA 94526 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 19 Judy Bissonnette trustee 1612 Calle Plumerias Encinitas, CA 92024 | - | | | | | | | Unknown |

Sheet no.   3    of   66    sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     La Jolla Loans, Inc.                                                               Case No.     10-02054-M7
                                                                    ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 20 Jennifer Bittner 2274 Orchard View Lane Escondido, CA 92027 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 21 Jason Black 4157 Beethoven St. Los Angeles, CA 90066 | - | | | | | | | | Unknown |
| Account No. | | | | | Sycamore Kemper | | | | |
| Creditor #: 22 Thomas+Wilma Black, trustees P.O. Box 729 Rancho Santa Fe, CA 92067 | - | | | | | | | | 145,000.00 |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 23 Bloom Partners 13408 Calle Colina Poway, CA 92064 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 24 William and Catherine Bogart Trustees P.O. Box 534 Solana Beach, CA 92075 | - | | | | | | | | Unknown |

Sheet no.   4    of   66    sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          145,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re   La Jolla Loans, Inc. _____,    Case No. ___10-02054-M7___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Creditor #: 25<br>Larry Boltansky<br>P.O. Box 1504<br>Baltimore, MD 21203 | - | | Lender - listed for notice | | | | Unknown |
| Account No.<br>Creditor #: 26<br>Robert and Julie Bouwens,<br>423 West Vermon Street, 450<br>Indianapolis, IN 46202 | - | | Lender - listed for notice | | | | Unknown |
| Account No.<br>Creditor #: 27<br>Scott & M. Sunshine Bramwell<br>11402 Creekstrone Lane<br>San Diego, CA 92128 | - | | Lender - listed for notice | | | | Unknown |
| Account No.<br>Creditor #: 28<br>Marshal and Janet Brecht<br>Trustees<br>640 Colonial Circle<br>Fullerton, CA 92835 | - | | Lender - listed for notice | | | | Unknown |
| Account No.<br>Creditor #: 29<br>Muriel Britt Trustee<br>5480 Marango Avenue, Apt G-352<br>La Mesa, CA 91942 | - | | Lender - listed for notice | | | | Unknown |

Sheet no. _5_ of _66_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                              Case No.    10-02054-M7
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 30<br>Charles and Inge Brown<br>Trustees<br>P.O. Box 9333<br>Rancho Santa Fe, CA 92067 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 31<br>Kimberly Buckler<br>360 Teel Road<br>Winchendon, MA 01475 | | - | | | | | | Unknown |
| Account No. | | | | 2009<br>Services | | | | |
| Creditor #: 32<br>Bueller Jones, LLP<br>1300 N. McClintock Dr.<br>Suite B-4<br>Chandler, AZ 85226 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 33<br>Shirley Buffington<br>26224 North 72nd Drive<br>Peoria, AZ 85383-7331 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 34<br>Mary Bullard<br>2685 Paintino Circle<br>San Diego, CA 92108 | | - | | | | | | Unknown |

Sheet no. __6__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                    Case No.    10-02054-M7
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 35 Leonard and Charlene Bunyard 4350 Monaco Street San Diego, CA 92107 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 36 Katheryn Lynn Busch 7162-A Calabria Court San Diego, CA 92122 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 37 Nicole Butler-Donnelly 2144 Choya Canyon Road Escondido, CA 92025 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 38 Henry and Deborah Byorum 14881 Conway Avenue San Jose, CA 95124 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 39 Eugene & Lois Calman Trustees 6924 Batista Street San Diego, CA 92111 | - | | | | | | | Unknown |

Sheet no. __7__ of __66__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                    Case No.    10-02054-M7
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 40 Richard and Ruth Camp trustee 1989 Silverleaf Circle Carlsbad, CA 92009 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 41 Ragna P. Campbell 13500 North Rancho Vistoso Blvd. Apt #304 Tucson, AZ 85755-5961 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 42 David Canterman 2187 Manchester Ave. Cardiff by the Sea, CA 92007 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 43 Wendy Canterman 14070 E. Camino Cartamo Tucson, AZ 85749 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 44 Elizabeth J. Carnes 4435 Highland Drive Carlsbad, CA 92008 | - | | | | | | | Unknown |

Sheet no. __8__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                    Case No.    10-02054-M7
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 45 Linda Carol Trustee 946 Devonshire Drive Encinitas, CA 92024 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 46 Raymond Y. Chan, M.D. 4619 Convoy Street, #G San Diego, CA 92111 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 47 Irving Chang P.O. Box 8731 Honolulu, HI 96830-0731 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 48 Christian Credit Counselors P.O. Box 131688 Carlsbad, CA 92013 | | - | | | | | | Unknown |
| Account No. | | | | Listed for notice | | | | |
| Creditor #: 49 City Plaza at Escondido, LLC 318 W. 3rd Ave. Escondido, CA 92025 | | - | | | | | | Unknown |

Sheet no.   9    of   66    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                    Case No.    10-02054-M7
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 50 Ernest P. Clark Trustee 5461 Bahia Lane La Jolla, CA 92037 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 51 Jack Clark Trustee P.O. Box 9295 Rancho Santa Fe, CA 92067 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 52 Susan H. Coburn 1492 Bonniebrae Drive Lake Oswego, OR 97034-1630 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 53 Brenda Codding 23 Patricia Avenue Westminster, MA 01473 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 54 Craig and Karen Coder 13th Avenue West Kirkland, WA 98033 | | - | | | | | | Unknown |

Sheet no. __10__ of __66__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                    Case No.    10-02054-M7
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 55 Michael & Julie Colman Trustees 1304 Opal Street San Diego, CA 92109 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 56 Phyllis Gross Comer Trustee 800 Oregon St. APT #214 Sonoma, CA 95476 | - | | | | | | Unknown |
| Account No. | | | Lender-listed for notice | | | | |
| Creditor #: 57 Timothy Connors Living Trust 716 Cypress Hills Drive Encinitas, CA 92024 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 58 Joel Connors 716 Cypress Hills Drive Encinitas, CA 92024 | - | | | | | | Unknown |
| Account No. | | | 2009 Storage | | | | |
| Creditor #: 59 Cor-o-Van Dept. 2638 Los Angeles, CA 90084 | - | | | | | | Unknown |

Sheet no. __11__ of __66__ sheets attached to Schedule of            Subtotal
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)         0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                ,    Case No.    10-02054-M7
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                              Creditor #: 60 Sandra K. Corey Family Trust 4055 Eagle Street #104 San Diego, CA 92103 | | - | | Lender - listed for notice | | | | Unknown |
| Account No.                                              Creditor #: 61 Paul Cortez Jr. 3139 Mayten Court Stockton, CA 95212 | | - | | Lender - listed for notice | | | | Unknown |
| Account No.                                              Creditor #: 62 Linda Cortez 3139 Mayten Court Stockton, CA 95212 | | - | | Lender - listed for notice | | | | Unknown |
| Account No.                                              Creditor #: 63 Paul and Anna Cortez 7906 Vista Nuez Carlsbad, CA 92009 | | - | | Lender - listed for notice | | | | Unknown |
| Account No.                                              Creditor #: 64 Chad Creelman 2249 Aragon Canyon St. Las Vegas, NV 89135 | | - | | Lender - listed for notice | | | | Unknown |

Sheet no. _12_ of _66_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                      Case No.    10-02054-M7
                                                        ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Creditor #: 65 Daphne Ferron Croswell 3064 E. Live Oak Park Road Fallbrook, CA 92028 | - | | | Lender - listed for notice | | | | Unknown |
| Account No.  Creditor #: 66 Robin Croswell P.O. Box 825 Fallbrook, CA 92088 | - | | | Lender - listed for notice | | | | Unknown |
| Account No.  Creditor #: 67 Louise E. Cunningham 7172 Aviara Drive Carlsbad, CA 92009 | - | | | Lender - listed for notice | | | | Unknown |
| Account No.  Creditor #: 68 Warren and Dasha Cutkomp Trustee P.O. Box 1530 Rancho Santa Fe, CA 92067 | - | | | Lender - listed for notice | | | | Unknown |
| Account No.  Creditor #: 69 D&D Concrete Construction Inc 13795 Blaisdell Pl #201 Poway, CA 92064 | - | | | Codefendant | | | | Unknown |

Sheet no. __13__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                    Case No.    10-02054-M7
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 70<br>Constance B. Dahl<br>2205 33rd Street<br>San Diego, CA 92104 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 71<br>Eric and Linda Daniels<br>279 Torrey Pines Terrace<br>Del Mar, CA 92014-3334 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 72<br>Marc Trevor Daniels<br>P.O. Box 2954<br>La Jolla, CA 92038 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 73<br>Jeffrey and Karen Danner<br>10727 Birch Bluff<br>San Diego, CA 92131-1436 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 74<br>Frederick R. Darling Trust<br>8515 Costa Verde Blvd.<br>Suite #901<br>San Diego, CA 92122 | - | | | | | | | Unknown |

Sheet no.  14  of  66   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                Case No.     10-02054-M7
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 75 Database Marketing Group, Inc. 540 N. Golden Circle Dr. Suite 305 Santa Ana, CA 92705 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 76 Reba A. Daubert 1138 Little Gopher Canyon Rd. Vista, CA 92084 | - | | | | | | | Unknown |
| Account No. | | | | Codefendant | | | | |
| Creditor #: 77 Davidson Reinforcing Company 261 S. Pacific St. San Marcos, CA 92078 | - | | | | | | | Unknown |
| Account No. | | | | Codefendant | | | | |
| Creditor #: 78 Davis & Adams Construction,Inc 7986 Dagget St. San Diego, CA 92111-2402 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 79 Robert A. De Piano 510 Knots Lane Carlsbad, CA 92011 | - | | | | | | | Unknown |

Sheet no.  15  of  66  sheets attached to Schedule of                              Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                    Case No.    10-02054-M7
                                                                      ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 80 Thomas L. Denman Trustee P.O. Box 544 Bonsall, CA 92003 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 81 Darrel W. Devine Mary King 1047 Alexandria Drive San Diego, CA 92107-4114 | - | | | | | | | Unknown |
| Account No. | | | | Law suit | | | | |
| Creditor #: 82 Diaz Development Group LLC 908 Paradise Knoll Ct. National City, CA 91950-3861 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 83 Fidelia Dickinson 4858 Sussex Drive San Diego, CA 92116 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 84 Carol Dilfer c/o Joe Cohen 9350 Waxie Way, Suite 500 San Diego, CA 92123 | - | | | | | | | Unknown |

Sheet no.   16   of   66   sheets attached to Schedule of                                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                                           (Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  La Jolla Loans, Inc. _____,    Case No. ___10-02054-M7___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 85 Darrell Dobbs P.O. Box 432 Bonsall, CA 92003 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 86 Michael A. Dobbs 144 Darbaker Road Vandergrift, PA 15690 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 87 Domingo Dominguez Trustee 18526 S. Newbrook Circle Cerritos, CA 90703 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 88 Drake Partners c/o Patricia Lynch 1066 Muirland Vista La Jolla, CA 92037 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 89 Joan Drinkwater Trustee 7816 Lookout Drive La Jolla, CA 92037 | - | | | | | | | | Unknown |

Sheet no. __17__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                    Case No.    10-02054-M7
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 90 A.M. Dubreville Trustee 18770 Old Coach Way Poway, CA 92064 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 91 Barbara Ann Dubreville 11690 Calamar Drive San Diego, CA 92124 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 92 Peter Dufour (MMSSP) 1930 Wilbur Avenue San Diego, CA 92109 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 93 Paul and Marsha Dufour 176 Chinquapin Carlsbad, CA 92008 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 94 Robert & Laura Duggan Trustees 3740 4th Avenue San Diego, CA 92103-4203 | - | | | | | | | | Unknown |

Sheet no. __18__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                    Case No.    10-02054-M7
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 95 Timothy R. Duoos, IRA P.O. Box 2181 Rancho Santa Fe, CA 92067 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 96 William and Nancy Ehorn 225 Surfsound Drive Smith River, CA 95567 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 97 Elizabeth and H. Keys-Allan 8341 Paseo Del Ocaso La Jolla, CA 92037 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 98 David and Sherry Engelman Trustees P.O. Box 648 Rancho Santa Fe, CA 92067 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 99 John & Sharon Engstrom Trustees 11821 Highview Drive Rancho Santa Fe, CA 92067 | - | | | | | | | | Unknown |

Sheet no. __19__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   La Jolla Loans, Inc. _____,   Case No. ____10-02054-M7_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
| Account No. | | Lender - listed for notice | | | | | | | |
| Creditor #: 100 Evelyn, Frederick, Nile Ernst Co-Trustees 4473 North Avenue San Diego, CA 92116 | - | | | | | | | | Unknown |
| Account No. | | Lender - listed for notice | | | | | | | |
| Creditor #: 101 Essex Square Corporation Darryl Hall 5701 Center Avenue, Suite L-12 Pittsburgh, PA 15206 | - | | | | | | | | Unknown |
| Account No. | | Lender - listed for notice | | | | | | | |
| Creditor #: 102 Richard and Fairfax Farrell Co-trustees 1408 Santa Fe Drive Encinitas, CA 92024 | - | | | | | | | | Unknown |
| Account No. | | Lender - listed for notice | | | | | | | |
| Creditor #: 103 Stela Fejtek 330 W. California Blvd. #308 Pasadena, CA 91105 | - | | | | | | | | Unknown |
| Account No. | | Codefendant | | | | | | | |
| Creditor #: 104 Ferguson Fire & Fabrication 2750 South Towne Avenue Pomona, CA 91766 | - | | | | | | | | Unknown |

Sheet no. __20__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                    Case No.    10-02054-M7
                                                                    ,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 105 Timothy and Kelly Ferrin 2842 Cebu Place Carlsbad, CA 92009 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 106 Irving and Eda Fine 18217 Aceituno Street San Diego, CA 92128 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 107 Gerald L. Fisher Trustee P.O. Box 2161 Rancho Santa Fe, CA 92067 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 108 Kathleen B. Fisher Trustee P.O. Box 2161 Rancho Santa Fe, CA 92067 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 109 Michael P. Flanagan Trustee 7569 El Paso Street La Mesa, CA 91942 | - | | | | | | | | Unknown |

Sheet no.    21    of    66    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                          Case No.    10-02054-M7
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 110 Athanasios & Katherine Foster P.O. Box 3604 Rancho Santa Fe, CA 92067 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 111 Frank N. Denison Rollover IRA P.O. Box 232224 Encinitas, CA 92023 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 112 Albert J. Fries Trustee 320 Struebing Drive Smith River, CA 95567 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 113 Alene A. Gaouette 419 San Remo Way San Diego, CA 92106 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 114 Donal Leroy Garrett 5480 Marengo Avenue, Apt #330 La Mesa, CA 91942 | - | | | | | | | Unknown |

Sheet no. __22__ of __66__ sheets attached to Schedule of                        Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc. _____,    Case No. ____10-02054-M7____
                                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.                    115<br>Creditor #: 115<br>Gary Gavan Trustee<br>14908 Gavan Vista Road<br>Poway, CA 92064 | | - | | Lender - listed for notice | | | | Unknown |
| Account No.<br>Creditor #: 116<br>William L. Gavan Trustee<br>2 Leeward Glen<br>Lafayette, CA 94549 | | - | | Lender - listed for notice | | | | Unknown |
| Account No.<br>Creditor #: 117<br>Gary and Carol Gavan Trustees<br>14908 Gavan Vista Road<br>Poway, CA 92064 | | - | | Lender - listed for notice | | | | Unknown |
| Account No.<br>Creditor #: 118<br>Geddes & Associates, Inc.<br>6190 Cornerstone Court<br>East, Ste 216<br>San Diego, CA 92121 | | - | | Lender - listed for notice | | | | Unknown |
| Account No.<br>Creditor #: 119<br>Geddes Family Trust<br>16029 Avenida Calma<br>Rancho Santa Fe, CA 92091 | | - | | Lender - listed for notice | | | | Unknown |

Sheet no. __23__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                    Case No.    10-02054-M7
                                                                        ,
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 120 Helmut Goestl 9625 Mission Gorge Road ST. B2 #414 Santee, CA 92071 | | - | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 121 Randall Goodner IRA c/o Cornerstone Wealth Mgmt 17140 Bernardo Center Dr #206 San Diego, CA 92128 | | - | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 122 Rakesh Goyal 13358 Wyngate Place San Diego, CA 92130 | | - | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 123 Ram and Akshama Goyal 13358 Wyngate Place San Diego, CA 92130 | | - | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 124 Gary L. Greenberg 3916 Riviera Drive, Suite 501 San Diego, CA 92109 | | - | | | | | | | Unknown |

Sheet no.  __24__  of  __66__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                    Case No.    10-02054-M7
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 125<br>Max H. Gresoro Jr.<br>c/o Hoyle Cohen<br>9350 Waxie Way Ste 500<br>San Diego, CA 92123 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 126<br>Victor M. Grigorian<br>1654 Thomas Avenue<br>San Diego, CA 92109 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 127<br>J.H. & Wilma Guthrie Trustees<br>P.O. Box 383<br>Pauma Valley, CA 92061 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 128<br>Thomas and Marian Guthrie<br>29400 Lillie Mtn Lane<br>Coarsegold, CA 93614 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 129<br>Todd and Mari Gutschow<br>14435 Harvest Court<br>Poway, CA 92064 | - | | | | | | Unknown |

Sheet no. __25__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                        Case No.    10-02054-M7
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  | Lender - listed for notice |  |  |  |  |
| Creditor #: 130<br>Bertha M. Haffling<br>3092 West Fox Run Way<br>San Diego, CA 92111 |  | - |  |  |  |  |  | Unknown |
| Account No. |  |  |  | Lender - listed for notice |  |  |  |  |
| Creditor #: 131<br>Jeffrey A. Hailey IRA<br>732 Creekside Place<br>Chula Vista, CA 91914 |  | - |  |  |  |  |  | Unknown |
| Account No. |  |  |  | Lender - listed for notice |  |  |  |  |
| Creditor #: 132<br>Heidi M. Hamilton IRA<br>5694 Mission Center Road<br>Suite 602, #312<br>San Diego, CA 92108 |  | - |  |  |  |  |  | Unknown |
| Account No. |  |  |  | Lender - listed for notice |  |  |  |  |
| Creditor #: 133<br>Helen Hammond IRA<br>2416 Avenida De La Playa<br>La Jolla, CA 92037 |  | - |  |  |  |  |  | Unknown |
| Account No. |  |  |  | Lender - listed for notice |  |  |  |  |
| Creditor #: 134<br>Robert W. Hammond Jr.<br>5053 Arroyo Lindo<br>San Diego, CA 92117 |  | - |  |  |  |  |  | Unknown |

Sheet no. __26__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   La Jolla Loans, Inc.                                                    ,    Case No.      10-02054-M7
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 135 Helen M. Hammond 2416 Avenida De La Playa La Jolla, CA 92037 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 136 Mark H. Hannah IRA 3431 P.O. Box 3 Solana Beach, CA 92075 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 137 Susan Blais Harder 2222 Avenue of the Stars STE 1904 Los Angeles, CA 90067 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 138 William Hugh Harkins 41848 Via Balderama Temecula, CA 92592 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 139 William Harp 1515 Santa Sabina Court Solana Beach, CA 92075 | - | | | | | | | | Unknown |

Sheet no.   27   of   66   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                              Case No.     10-02054-M7
                                                                    ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 140 Rose Marie Harvey Trustee 40 Brookhollow Drive Wimberley, TX 78676 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 141 D. & J. Hathaway 4154 Chevy Chase Drive La Canada Flintridge, CA 91011 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 142 Kae A. Hensey Trustee 2264 NW Vardon Court Bend, OR 97701 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 143 John F. Hensler Jr. 1267 Folkstone Drive Pittsburgh, PA 15243 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 144 Hal Herritt 5529 La Jolla Mesa Drive La Jolla, CA 92037 | | - | | | | | | Unknown |

Sheet no.  28  of  66  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   La Jolla Loans, Inc.                                                                    Case No.    10-02054-M7
                                                                         ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 145 Rick Heyman P.O. Box 9704 Rancho Santa Fe, CA 92067 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 146 Cynthia L. Hodge 4653 Carmel Mountain Road Suite 308-522 San Diego, CA 92130 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 147 Hugh Huddleston 8641 Dunaway Drive La Jolla, CA 92037 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 148 Andrea Hutchinson 2580 Montgomery Avenue Cardiff by the Sea, CA 92007 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 149 HYC Limited Family Partnership c/o Helen Chang 15525 Pomerado Road, Suite A8 Poway, CA 92064 | - | | | | | | Unknown |

Sheet no.   29   of   66   sheets attached to Schedule of                                    Subtotal                     0.00
Creditors Holding Unsecured Nonpriority Claims                                         (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                              Case No.    10-02054-M7
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 150 Hallie Jackson 12674 Acacia Terrace Poway, CA 92064 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 151 James R. Jahn 9512 Podell Avenue San Diego, CA 92123 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 152 R. Kendall Jones Trustee 5629 Del Cerro Blvd. San Diego, CA 92120 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 153 Joseph J. Cohen Inc. 9350 Waxie Way, STE 500 San Diego, CA 92123 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 154 Ken & Day-Yantis Joudrey 125 E. 10th Avenue Escondido, CA 92025 | - | | | | | | Unknown |

Sheet no. __30__ of __66__ sheets attached to Schedule of                    Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  La Jolla Loans, Inc.                                                    Case No.   10-02054-M7
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 155<br>Roberta Kaplan<br>4435 Highland Drive<br>Carlsbad, CA 92008 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 156<br>Tasso & Maria Karkazis<br>Trustees<br>101 Beuth Court<br>Folsom, CA 95630 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 157<br>Ellen C. Ketter Trustee<br>708 Orpheus Avenue<br>Encinitas, CA 92024 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 158<br>Douglas & Erin Kinoshita<br>10083 Silverado Court<br>Santa Ana, CA 92701 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 159<br>Apara Kohls<br>2061 Coolngreen Way<br>Encinitas, CA 92024 | - | | | | | | | Unknown |

Sheet no.  31  of  66  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                         ,          Case No.    10-02054-M7
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 160 Christian & Carola Korbes 7604 Romeria Street Carlsbad, CA 92009 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 161 Larry Kosta 5845 Wolff Court La Mesa, CA 91942 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 162 Martin S. Kovalsky 3902 Elm Avenue Long Beach, CA 90807 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 163 Krause Family Trust c/o Cohen 9350 Waxie Way Suite 500 San Diego, CA 92123 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 164 Mary Lynn Krim 25 5th Avenue East Greenwich, RI 02818 | - | | | | | | | | Unknown |

Sheet no. __32__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                    ,    Case No.    10-02054-M7
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. 165<br>Creditor #: 165<br>Richard & Cynthia Sue Kumlin<br>3320 Caminito Daniella<br>Del Mar, CA 92014 | | - | | Lender - listed for notice | | | | Unknown |
| Account No. 166<br>Creditor #: 166<br>KVB Management LLC<br>32221 Callesito Fadrique<br>Temecula, CA 92591 | | - | | Lender - listed for notice | | | | Unknown |
| Account No. 167<br>Creditor #: 167<br>Tim La Roche<br>2045 NW Shevlin Crest Drive<br>Bend, OR 97701 | | - | | Lender - listed for notice | | | | Unknown |
| Account No. 168<br>Creditor #: 168<br>LAF Family Trust<br>P.O. Box 222<br>Miranda, CA 95553 | | - | | Lender - listed for notice | | | | Unknown |
| Account No. 169<br>Creditor #: 169<br>Marc Lantzman Trustee<br>P.O. Box 675621<br>Rancho Santa Fe, CA 92067 | | - | | Lender - listed for notice | | | | Unknown |

Sheet no.  33  of  66  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                    Case No.    10-02054-M7
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 170 Peter & Kerstin Lashua 9 Green St. Gardner, MA 01440 | - | | | | | | | | Unknown |
| Account No. | | | | | 2009 Legal fees | | | | |
| Creditor #: 171 Law Office of Gene Steineckert 5550 Avenida Fiesta La Jolla, CA 92037 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 172 Maria Suntok Lawlor 14246 Seabridge Lane San Diego, CA 92128 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 173 Brett Alan Lee 10509 Vista Sorrento Pkwy STE 420 San Diego, CA 92121 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 174 Craig & Wendy Lefferts 40820 N. Laurel Valley Way Anthem, AZ 85086 | - | | | | | | | | Unknown |

Sheet no.  _34_  of  _66_  sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                    Case No.      10-02054-M7
                                                                            ,
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Creditor #: 175<br>Jeffrey Anthony Lepore<br>12722 Indian Trails Road<br>Poway, CA 92064 | - | | | | Lender - listed for notice | | | | Unknown |
| Account No.<br><br>Creditor #: 176<br>Jack R. Lieb Trustee<br>4950 Waring Road<br>Suite 11<br>San Diego, CA 92120 | - | | | | Lender - listed for notice | | | | Unknown |
| Account No.<br><br>Creditor #: 177<br>Allan & Peggy Lieb<br>6861 Hyde Park Drive<br>San Diego, CA 92119 | - | | | | Lender - listed for notice | | | | Unknown |
| Account No.<br><br>Creditor #: 178<br>Lisa A. Lieb<br>6757 Friars Rd. #32<br>San Diego, CA 92108 | - | | | | Lender - listed for notice | | | | Unknown |
| Account No.<br><br>Creditor #: 179<br>Wayne P. Lill, Jr. Trustee<br>4940 Alzeda Drive<br>La Mesa, CA 91941 | - | | | | Lender - listed for notice | | | | Unknown |

Sheet no.   35   of   66   sheets attached to Schedule of                                Subtotal                         0.00
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                    Case No.    10-02054-M7
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 180 Pernilla Lillarose 43 Woodmill Lane Felton, CA 95018 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 181 Scott & Pamela Linton 1310 Stratford Court Del Mar, CA 92014 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 182 John Lloyd 775 Esperanza Place Chula Vista, CA 91914 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 183 Leo W. Lloyd, Jr. P.O. Box 347 Bayfield, CO 81122 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 184 Margaret R. Lombardo Trustee 6828 Briarwood Drive Carlsbad, CA 92009 | - | | | | | | | Unknown |

Sheet no. __36__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   La Jolla Loans, Inc.                                                        ,        Case No.      10-02054-M7
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.  Creditor #: 185 Christopher & Helen Louis 19012 Ironwood Lane Santa Ana, CA 92705 | - | | | Lender - listed for notice | | | | Unknown |
| Account No.  Creditor #: 186 Luce Forward 600 W. Broadway  26th Fl. San Diego, CA 92101 | - | | | 2009 Legal fees | | | | Unknown |
| Account No.  Creditor #: 187 Anna Lunden 2246 Garfield Road San Diego, CA 92110 | - | | | Lender - listed for notice | | | | Unknown |
| Account No.  Creditor #: 188 Patricia Mahy c/o Susi Goodman 6003 Cirrus San Diego, CA 92110 | - | | | Lender - listed for notice | | | | Unknown |
| Account No.  Creditor #: 189 Manutschehr Malek Trustee Siddhartha Trust P.O. Box 2182 Malibu, CA 90265 | - | | | Lender - listed for notice | | | | Unknown |

Sheet no.   37   of   66   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                              ,    Case No.    10-02054-M7
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 190 Manutschehr Malek Trustee Del Sol Trust 2375 Jefferson Street Carlsbad, CA 92008 | | - | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 191 David A. Mandel 155 Sycamore Avenue Carlsbad, CA 92008 | | - | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 192 Charles & Susan Mann 15 Old Lyme Road Lutherville Timonium, MD 21093 | | - | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 193 John Manter 1449 Tirol Drive Incline Village, NV 98451 | | - | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 194 David & Tamra Marabella 1320 Neptune Avenue Leucadia, CA 92024 | | - | | | | | Unknown |

Sheet no.  38  of  66  sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)                    0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                    Case No.    10-02054-M7
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Lender: listed for notice | | | | |
| Creditor #: 195 Marc Aaron Inc. PSP 3740 4th Ave San Diego, CA 92103 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 196 Jeffrey B. Markel P.O. Box 38651 Pittsburgh, PA 15238 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 197 Marlin Investment P.O. Box 5000 PMB-180 Rancho Santa Fe, CA 92067 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 198 Dorothy F. Marshall 23 Patricia Road Westminster, MA 01473 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 199 Matthew E. McMahon Trust 500 Stevens Avenue, STE 200 Solana Beach, CA 92075 | - | | | | | | Unknown |

Sheet no.  39  of  66  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                   Case No.    10-02054-M7
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 200 | | | | 2009 Loans | | | | |
| Creditor #: 200 McMahon Development Group 12651 High Bluff Dr. San Diego, CA 92130 | - | | | | | | | 25,000.00 |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 201 Maureen C. McMahon P.O. Box 2624 Rancho Santa Fe, CA 92067 | - | | | | | | | Unknown |
| Account No. | | | | 2007-10 Loans | | | | |
| Creditor #: 202 R. McMahon 12651 High Bluff Dr. San Diego, CA 92130 | - | | | | | | | 1,000,000.00 |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 203 Natilee A. Meacham 4755 Bryce Circle Carlsbad, CA 92008 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 204 Robert & Lois Means Trustees P.O. Box 9605 Rancho Santa Fe, CA 92067 | - | | | | | | | Unknown |

Sheet no. __40__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                       1,025,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                          Case No.     10-02054-M7
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                      Creditor #: 205 Kim Rabner Meyers 429 4th Avenue Suite 800 Pittsburgh, PA 15219 | | - | | Lender - listed for notice | | | | Unknown |
| Account No.                      Creditor #: 206 David & Francine Migdal Trustees 4356 Caminito Del La Escena San Diego, CA 92108 | | - | | Lender - listed for notice | | | | Unknown |
| Account No.                      Creditor #: 207 Daniel Miller Trustee 440 Castanya Court Danville, CA 94526 | | - | | Lender - listed for notice | | | | Unknown |
| Account No.                      Creditor #: 208 Michael & Theresa Miller 1949 Misty Circle Encinitas, CA 92024 | | - | | Lender - listed for notice | | | | Unknown |
| Account No.                      Creditor #: 209 Richard A. Mirkin Trustee 1029 Clipper Court Del Mar, CA 92014 | | - | | Lender - listed for notice | | | | Unknown |

Sheet no. __41__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                           Case No.    10-02054-M7
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 210 Alan Mittleman 505 Marvista Drive Solana Beach, CA 92075 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 211 Debra Moniz 7683 Groves Road Naples, FL 34109 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 212 Arlene Moritz 3286 Ocean Harbor Dr. Oceanside, CA 92049 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 213 Daniel L. Muhe 2375 Jefferson Street Carlsbad, CA 92008 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 214 William & Bonnie Mullin 6842 East Tawa Street Tucson, AZ 85715 | - | | | | | | | Unknown |

Sheet no.  42  of  66  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                    ,    Case No.    10-02054-M7
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 215 Richard W. Muto 1971 Rim Ridge Court Walnut Creek, CA 94596 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 216 Myron & Luella Niesley 112 Running Spring Drive Palm Desert, CA 92211 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 217 Michael D. Nagle 935 Windflower Way San Diego, CA 92106 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 218 Donald & Carrie Nikols 2532 Circle Drive Newport Beach, CA 92663 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 219 Burton J. Nord 128866 Carrington Circle Naples, FL 34105 | - | | | | | | | Unknown |

Sheet no. __43__ of __66__ sheets attached to Schedule of                                    Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   La Jolla Loans, Inc.                                                    Case No.   10-02054-M7
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 220 Keffer & Monica Norris 8908 Oviedo Street San Diego, CA 92129 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 221 Michael T. O'Connell 3957 Caminito Del Mar Surf San Diego, CA 92130 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 222 Mary Ellen O'Connor 912 G. Caminito Madrigal Carlsbad, CA 92011 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 223 Diane M. Olmscheid 5622 Eompano Drive Hopkins, MN 55343 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 224 Kenneth & Voncille Olmscheid 19717 N. Rim Street Surprise, AZ 85374 | - | | | | | | | Unknown |

Sheet no.   44   of   66   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                    Case No.    10-02054-M7
                                                                    ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 225 Organized Environments Inc. fbo Robin Dorsh 409 Summer Mesa Drive Las Vegas, NV 89144 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 226 Abe Ostrow Trustee 12500 SW 5th Ct. Buckingham, M308 Pembrooke Pine, FL 33027 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 227 Stephen I. Ostrow 2533 S. HIghway 101, Suite 280 Cardiff by the Sea, CA 92007 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 228 Charles H. Owsley 3826 Kendall Street, Unit 1 San Diego, CA 92109 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 229 Patricia Owsley-Thomas 1625 Clemson Circle La Jolla, CA 92037 | - | | | | | | | Unknown |

Sheet no.   45   of   66   sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                         (Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                          Case No.    10-02054-M7
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 230 Kristen & Doug Palenchar 1760 Old Glen Street San Marcos, CA 92078 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 231 Ian Pancer 105 W. "F" Street, 4th Floor San Diego, CA 92101 | | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 232 Michael Pancer 105 W. "F" Street, 4th Floor San Diego, CA 92101 | | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 233 James Parker 42361 Harwick Lane Temecula, CA 92592 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 234 James J. Patterson 10613 Ranch View Drive San Diego, CA 92131 | - | | | | | | | | Unknown |

Sheet no.  46  of  66  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                          Case No.    10-02054-M7
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 235<br>David & Susan Patzlaff<br>5592 Mangrum Drive<br>Huntington Beach, CA 92649 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 236<br>Bryan J. Paul<br>435 S. Hudson Avenue #2<br>Pasadena, CA 91101 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 237<br>PDJ Corp<br>P.O. Box 9152<br>Rancho Santa Fe, CA 92067 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 238<br>John Pennant-Jones Trustee<br>2040 Lincoln Street<br>Oceanside, CA 92054 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 239<br>David A. Perkins<br>P.O. Box 675693<br>Rancho Santa Fe, CA 92067 | - | | | | | | | | Unknown |

Sheet no.  47   of  66   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                    Case No.    10-02054-M7
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 240 Lester C. Persson 13943 Recuerdo Drive Del Mar, CA 92014 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 241 Peter L. Huntting & Co., Inc. 2540 First Avenue San Diego, CA 92103 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 242 Peter & Sandra Phillips 641 San Gorgonio Street San Diego, CA 92106 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 243 Piersall Group 4861 Mt. Almagosa Drive San Diego, CA 92111 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 244 AC Pierson Trustee c/o Pat Lynch 1066 Muirland Vista La Jolla, CA 92037 | - | | | | | | | Unknown |

Sheet no. __48__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     La Jolla Loans, Inc.                                                                    Case No.        10-02054-M7
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | Lease | | | | | | |
| Creditor #: 245 Pitney Bowes Global Fin. P.O. Box 856460 Louisville, KY 40285 | - | | | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | | | |
| Creditor #: 246 Gregory Pizza Trustee 2347 Via Subria Vista, CA 92084 | - | | | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | | | |
| Creditor #: 247 Neil & Joanne Powers P.O. Box 9855 Rancho Santa Fe, CA 92067 | - | | | | | | | | Unknown |
| Account No. | | | Codefendant | | | | | | |
| Creditor #: 248 Pro Con Supply, Inc. 13400 Kirkham Way Ste 2 Poway, CA 92064-7134 | - | | | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | | | |
| Creditor #: 249 Thaddeus Przybylek P.O. Box 8282 La Jolla, CA 92037 | - | | | | | | | | Unknown |

Sheet no.   49   of   66   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                           Case No.    10-02054-M7
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Legal fees | | | | |
| Creditor #: 250 Michael Pundeff 501 W. Broadway #1780 San Diego, CA 92101 | - | | | | | | | 160,000.00 |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 251 Charles J. Pyle 393 San Gorgonio Street San Diego, CA 92106 | - | | | | | | | Unknown |
| Account No. | | | | 2009 Services | | | | |
| Creditor #: 252 Quexion 4858 Mercury St. Suite 200 San Diego, CA 92130 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 253 J. Harley Quint Trustee 7450 Olivetas Avenue #484 La Jolla, CA 92037 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 254 Monte & Brittany Rabner 429 Fourth Avenue, Suite 800 Pittsburgh, PA 15219 | - | | | | | | | Unknown |

Sheet no.   50   of   66   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              160,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                      Case No.    10-02054-M7
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 255 Maureen Ragan Rafael 1106 Second Street, #166 Encinitas, CA 92024 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 256 Donna Ray 2023 Via Tiempo Cardiff by the Sea, CA 92007 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 257 Julia M. Rey 373 Canyon Ridge Drive Bonita, CA 91902 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 258 William & Mary Richardson 1219 E. Barham Drive, SP. #137 San Marcos, CA 92078 | - | | | | | | | Unknown |
| Account No. | | | | 2009 Lease | | | | |
| Creditor #: 259 Ricoh P.O. Box 4245 Carol Stream, IL Carol Stream, IL 60197-4245 | - | | | | | | | Unknown |

Sheet no. __51__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                          Case No.    10-02054-M7
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 260 Richard & Ann Ries Trustees 4650 Dulin Road, #230 Fallbrook, CA 92028 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 261 Rick Rockwell 4750 Alderson Road Blaine, WA 98230 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 262 Patrick J. Rohan 4435 Eastgate Mall #200 San Diego, CA 92121 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 263 Craig & Ann Marie Rommel 8 Fresian Coto De Caza, CA 92679 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 264 Alan L Russell 1570 Old Creek Court Cardiff by the Sea, CA 92007 | - | | | | | | | Unknown |

Sheet no. __52__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                    ,    Case No.    10-02054-M7
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 265 | | | Lender - listed for notice | | | | |
| Creditor #: 265 Richard & Pamela Russell 6625 Bamburgh Drive San Diego, CA 92117 | | - | | | | | Unknown |
| Account No. 266 | | | Lender - listed for notice | | | | |
| Creditor #: 266 Ronni Lou Russell 4259 Dellwood San Diego, CA 92111 | | - | | | | | Unknown |
| Account No. 267 | | | Lender - listed for notice | | | | |
| Creditor #: 267 William & Kristin Rust 7827 Calle Pinabete Carlsbad, CA 92009 | | - | | | | | Unknown |
| Account No. 268 | | | Lender - listed for notice | | | | |
| Creditor #: 268 Gregg & Susan Sadowsky Trustees P.O. Box 3612 Rancho Santa Fe, CA 92067 | | - | | | | | Unknown |
| Account No. 269 | | | Lender - listed for notice | | | | |
| Creditor #: 269 Henry & Margarete Sandstede Trustees 8275 El Paseo Grande La Jolla, CA 92037 | | - | | | | | Unknown |

Sheet no.   53   of   66   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                          Case No.    10-02054-M7
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 270 Dana & Christina Schiffman 4575 Sunset Bluffs San Diego, CA 92130 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 271 Kelly Ann Schneider P.O. Box 9513 San Diego, CA 92169 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 272 William & Nancy Schneider Co-Trustees 12829 Carriage Poway, CA 92064 | - | | | | | | | | Unknown |
| Account No. | | | | | 2009 Utilities | | | | |
| Creditor #: 273 SDG&E P.O. Box 25111 Santa Ana, CA 92799 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 274 Brigitte M. Seebass P.O. Box 9904 Rancho Santa Fe, CA 92067 | - | | | | | | | | Unknown |

Sheet no. __54__ of __66__ sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                              Case No.    10-02054-M7
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 275 <br> Creditor #: 275 <br> Seltzer, Caplan, McMahon,Vitek <br> 2100 Symphony Towers <br> 750 B St. <br> San Diego, CA 92101 | - | | | | 2009 <br> Legal fees | | | | Unknown |
| Account No. 276 <br> Creditor #: 276 <br> Laine Selwyn <br> 2533 South Highway 101 <br> Suite 280 <br> Cardiff by the Sea, CA 92007 | - | | | | Lender - listed for notice | | | | Unknown |
| Account No. 277 <br> Creditor #: 277 <br> Peter & Elaine Shaw Trustees <br> 6309 Hartley Drive <br> La Jolla, CA 92037 | - | | | | Lender - listed for notice | | | | Unknown |
| Account No. 278 <br> Creditor #: 278 <br> Malcom Shaw <br> 404 Auburn Avenue <br> San Marcos, CA 92069 | - | | | | Lender - listed for notice | | | | Unknown |
| Account No. 279 <br> Creditor #: 279 <br> Richard & Heidi Shrigley <br> 7604 Romeria Street <br> Carlsbad, CA 92009 | - | | | | Lender - listed for notice | | | | Unknown |

Sheet no.  55   of  66   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                              Case No.    10-02054-M7
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 280 Howard Silberman 6050 Santo Road, Suite 130 San Diego, CA 92124 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 281 Edward Soren P.O. Box 7051 Rancho Santa Fe, CA 92067 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 282 Christian & Kalli Sorensen 692 Caminio Eldorado Encinitas, CA 92024 | | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 283 Paul Sorenson 692 Camino El Dorado Encinitas, CA 92024 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 284 David Souza 2010-57 West San Marcos Blvd. San Marcos, CA 92069 | - | | | | | | | Unknown |

Sheet no.   56   of   66   sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                    Case No.    10-02054-M7
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 285 Ann P. Stahl 1845 Rubenstein Drive Cardiff by the Sea, CA 92007 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 286 Christa E. Stahl 1334 Camino Teresa Street Solana Beach, CA 92075 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 287 Nicholas C. Stahl 1845 Rubenstein Drive Cardiff by the Sea, CA 92007 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 288 Robert Stahl c/o Marylyn Mcree 1448 Elva Court Encinitas, CA 92024 | - | | | | | | Unknown |
| Account No. | | | Lender - listed for notice | | | | |
| Creditor #: 289 James Stanko P.O. Box 9918 Rancho Santa Fe, CA 92067 | - | | | | | | Unknown |

Sheet no. __57__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                    Case No.    10-02054-M7
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 290 Miro & Barbara Staroba 386 Lakefront Blvd. Buffalo, NY 14202 | | - | | | | | | Unknown |
| Account No. | | | | Fees | | | | |
| Creditor #: 291 State of Texas Citations Unit P.O. Box 12079 Austin, TX 78711-2079 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 292 Neal & Kam Stehly Trustees 6586 Windflower Carlsbad, CA 92009 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 293 Gayle J. Stephenson Trustee 3562 Addison Street San Diego, CA 92106 | | - | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 294 Stephen M. Stewart 4653 Carmel Mountain Road Suite 308-522 San Diego, CA 92130 | | - | | | | | | Unknown |

Sheet no.   58   of   66   sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc. _____,    Case No. ___10-02054-M7___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 295 Dr. James Stokos 3556 Lomacitas Lane Bonita, CA 91902 | - | | | | | | | | Unknown |
| Account No. | | | | | Codefendant | | | | |
| Creditor #: 296 Straightline Engineering, Inc P.O. Box 1184 Lakeside, CA 92040-0906 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 297 Strand Family 9350 Waxie Way Suite 500 San Diego, CA 92123 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 298 Celia Teyechea 18526 S. Newbrook Circle Cerritos, CA 90703 | - | | | | | | | | Unknown |
| Account No. | | | | | Insurance | | | | |
| Creditor #: 299 The Hartford P.O. Box 2907 Hartford, CT 06104 | - | | | | | | | | Unknown |

Sheet no. _59_ of _66_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                              Case No.    10-02054-M7
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 300 Paul & Ann Thomas P.O. Box 881 Rancho Santa Fe, CA 92067 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 301 Topform Data Inc. P.O. Box 15850 Rio Rancho, NM 87174 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 302 Charles Trester 12842 Via Caballo Rojo San Diego, CA 92129 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 303 Dean & Stacy Trossen 11 Pine Court Coronado, CA 92118 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 304 Richard & Svata Trossen Co-Trustees P.O. Box 5097 Incline Village, NV 89450 | - | | | | | | | | Unknown |

Sheet no.  60  of  66  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                     Case No.    10-02054-M7
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No.                305<br>Creditor #: 305<br>Trust Administration Services<br>5950 La Place Court, Suite 160<br>Carlsbad, CA 92008 | | - | | | 2009<br>Services | | | | Unknown |
| Account No.<br>Creditor #: 306<br>U.K. Phoenix Zero Money<br>P.O. Box 675406<br>Rancho Santa Fe, CA 92067 | | - | | | Lender - listed for notice | | | | Unknown |
| Account No.<br>Creditor #: 307<br>US Bancorp<br>800 Nicollet Mall<br>Minneapolis, MN 55402 | | - | | | Listed for notice | | | | Unknown |
| Account No.<br>Creditor #: 308<br>US Bank of California<br>980 9th St<br>Sacramento, CA 95814 | | - | | | Listed for notice | | | | Unknown |
| Account No.<br>Creditor #: 309<br>Vadee Lee Investments, Inc.<br>P.O. Box 17061<br>San Diego, CA 92177 | | - | | | Lender - listed for notice | | | | Unknown |

Sheet no. __61__ of __66__ sheets attached to Schedule of                              Subtotal
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  La Jolla Loans, Inc. _____ ,    Case No. ___10-02054-M7___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 310 Tommy Joe A. Valenzuela P.O. Box 1261 Cardiff the Sea, CA 92007 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 311 John & Mary Van Dyke 6279 Avenida Gorrion San Diego, CA 92117 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 312 Vinjen Investments, LLC P.O. Box 675253 Rancho Santa Fe, CA 92067 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 313 Karen Vold 2579 Montgomery Avenue Cardiff the Sea, CA 92007 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 314 Frank & Rekha Vora 29830 Cornelius Court Highland, CA 92346 | - | | | | | | | Unknown |

Sheet no. __62__ of __66__ sheets attached to Schedule of                                           Subtotal                   0.00
Creditors Holding Unsecured Nonpriority Claims                                                   (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                            Case No.    10-02054-M7
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 315 | | | | Lender - listed for notice | | | | |
| Creditor #: 315 William Waite 611 Savoy Street San Diego, CA 92106 | | - | | | | | | Unknown |
| Account No. 316 | | | | Lender - listed for notice | | | | |
| Creditor #: 316 Brad T. Wash 3368 Union St. San Diego, CA 92103 | | - | | | | | | Unknown |
| Account No. 317 | | | | Lender - listed for notice | | | | |
| Creditor #: 317 Lawrence & Sharon Wasserman 9350 Waxie Way Suite 500 San Diego, CA 92123 | | - | | | | | | Unknown |
| Account No. 318 | | | | Lender - listed for notice | | | | |
| Creditor #: 318 Lisa Longworth Weaver 3762 Caminito Cielo Del Mar San Diego, CA 92130 | | - | | | | | | Unknown |
| Account No. 319 | | | | Lender - listed for notice | | | | |
| Creditor #: 319 Steven Weil 7750 Belden Street, Apt B6 San Diego, CA 92111-4438 | | - | | | | | | Unknown |

Sheet no.  63  of  66  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                        ,    Case No.    10-02054-M7
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Listed for notice | | | | |
| Creditor #: 320 Wells Fargo P.O. Box 54349 Los Angeles, CA 90054 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 321 Roger S. Werbeck 1608 Columbia Street Chula Vista, CA 91913 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 322 Whelan Family Trust 388 Rimhurst Court Oceanside, CA 92054 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 323 William & Roberta Wheless P.O. Box 26884 Greenville, SC 29615 | - | | | | | | | | Unknown |
| Account No. | | | | | Lender - listed for notice | | | | |
| Creditor #: 324 Kenneth F. Wiesemann 8700 N. West Lane #1 Stockton, CA 95210 | - | | | | | | | | Unknown |

Sheet no. __64__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                                                              Case No.    10-02054-M7
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 325 Audrey J. Wright-Brewster 5601 Firethorne Drive Bay City, MI 48706 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 326 Faramarz & Afsaneh Yazdani 27830 Elena Road Los Altos, CA 94022 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 327 Said Yazdani 27830 Elena Road Los Altos, CA 94022 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 328 Zagara Carlsbad, LLC 2041 San Elijo Avenue Cardiff by the Sea, CA 92007 | - | | | | | | | Unknown |
| Account No. | | | | Lender - listed for notice | | | | |
| Creditor #: 329 Charles L. Zangas 9350 Waxie Way Suite 500 San Diego, CA 92123 | - | | | | | | | Unknown |

Sheet no. _65_ of _66_ sheets attached to Schedule of                                    Subtotal                          0.00
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    La Jolla Loans, Inc.                                    Case No.    10-02054-M7
                                                    ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. 330 Creditor #: 330 Robert H. Ziegler 73660 Agave Lane Palm Desert, CA 92260 | - | | | Lender - listed for notice | | | | Unknown |
| Account No. 331 Creditor #: 331 Ellen Zinn Trustee P.O. Box 9050 Rancho Santa Fe, CA 92067 | - | | | Lender - listed for notice | | | | Unknown |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __66__ of __66__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 2,380,000.00 |

B6G (Official Form 6G) (12/07)

In re     La Jolla Loans, Inc.                                                    Case No.     10-02054-M7
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Cor-o-Van<br>Dept. 2638<br>Los Angeles, CA 90084 | Contract for storage of old records.  Debtor is the tenant. |
| Lending groups | La Jolla Loans is the loan servicer for approximately 17 loans made by lenders. |

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    La Jolla Loans, Inc. _____,    Case No. ____10-02054-M7_____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

0
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6I (Official Form 6I) (12/07)

In re    La Jolla Loans, Inc.                                                                  Case No.    10-02054-M7
                                                        Debtor(s)

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S):<br>None. | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $        0.00 | $        0.00 |
| 2. Estimate monthly overtime | $        0.00 | $        0.00 |
| 3. SUBTOTAL | $        0.00 | $        0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $        0.00 | $        0.00 |
| b. Insurance | $        0.00 | $        0.00 |
| c. Union dues | $        0.00 | $        0.00 |
| d. Other (Specify): | $        0.00 | $        0.00 |
| | $        0.00 | $        0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $        0.00 | $        0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $        0.00 | $        0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $        0.00 | $        0.00 |
| 8. Income from real property | $        0.00 | $        0.00 |
| 9. Interest and dividends | $        0.00 | $        0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $        0.00 | $        0.00 |
| 11. Social security or government assistance | | |
| (Specify): | $        0.00 | $        0.00 |
| | $        0.00 | $        0.00 |
| 12. Pension or retirement income | $        0.00 | $        0.00 |
| 13. Other monthly income | | |
| (Specify): | $        0.00 | $        0.00 |
| | $        0.00 | $        0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $        0.00 | $        0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $        0.00 | $        0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $        0.00 | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re   La Jolla Loans, Inc.                                                                Case No.    10-02054-M7
                                          Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | | |
|---|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | | $ 0.00 |
| a. Are real estate taxes included? | Yes ___ | No  X | |
| b. Is property insurance included? | Yes ___ | No  X | |
| 2. Utilities:     a. Electricity and heating fuel | | | $ 0.00 |
| b. Water and sewer | | | $ 0.00 |
| c. Telephone | | | $ 0.00 |
| d. Other | | | $ 0.00 |
| 3. Home maintenance (repairs and upkeep) | | | $ 0.00 |
| 4. Food | | | $ 0.00 |
| 5. Clothing | | | $ 0.00 |
| 6. Laundry and dry cleaning | | | $ 0.00 |
| 7. Medical and dental expenses | | | $ 0.00 |
| 8. Transportation (not including car payments) | | | $ 0.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | | $ 0.00 |
| 10. Charitable contributions | | | $ 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | |
| a. Homeowner's or renter's | | | $ 0.00 |
| b. Life | | | $ 0.00 |
| c. Health | | | $ 0.00 |
| d. Auto | | | $ 0.00 |
| e. Other | | | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | |
| (Specify) | | | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | |
| a. Auto | | | $ 0.00 |
| b. Other | | | $ 0.00 |
| c. Other | | | $ 0.00 |
| 14. Alimony, maintenance, and support paid to others | | | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | | | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | | $ 0.00 |
| 17. Other | | | $ 0.00 |
| Other | | | $ 0.00 |

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)   $ 0.00

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME
a.    Average monthly income from Line 15 of Schedule I                                       $ 0.00
b.    Average monthly expenses from Line 18 above                                             $ 0.00
c.    Monthly net income (a. minus b.)                                                        $ 0.00

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of California

In re   La Jolla Loans, Inc.        Case No.   10-02054-M7
                  Debtor(s)          Chapter   7

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the C.E.O. of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   80   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   February 24, 2010           Signature    /s/ R. McMahon
                                               R. McMahon
                                               C.E.O.

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    La Jolla Loans, Inc.                                               Case No.    10-02054-M7
                                    Debtor(s)                                Chapter        7

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.56 | 2010 gross income YTD |
| $270,438.00 | 2009 gross income |
| $454,984.00 | 2008 gross income |

2

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| ADP, Inc.<br>1 ADP Blvd.<br>Roseland, NJ 07068 | Last 90 days | $9,148.00 | $0.00 |
| City of Phoenix<br>220 W. Washington St.<br>Phoenix, AZ 85003 | Last 90 days. | $5,812.00 | $0.00 |
| Bauer Insurance<br>13750 Danielson St.<br>Poway, CA 92064 | Last 90 days.  Balance unknown. | $6,065.00 | $0.00 |
| Luce Forward<br>600 W. Broadway  26th Fl.<br>San Diego, CA 92101 | Last 90 days.  Balance unknownl | $13,155.00 | $0.00 |
| McMahon Development Group<br>12651 High Bluff Dr.<br>San Diego, CA 92130 | Last 90 days.  Balance unknown. | $11,616.00 | $1,000,000.00 |
| Seltzer, Caplan, McMahon,Vitek<br>750 B St.  #2100<br>San Diego, CA 92101 | Last 90 days.  Balance unknown. | $18,479.00 | $0.00 |
| Urban Collective Service LLC<br>770 11th Ave.<br>San Diego, CA 92101 | Last 90 days.  Balance unknown. | $11,250.00 | $0.00 |

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

3

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Davidson Reinforcing Co. v. Davis and Adams Construction et al  case no. 37-2009-00051889 CU BC NC | Breach of contract | SD Superior Court | Pending |
| UK Phoenix Zero Money Purchase Plan v. La Jolla Loans et al  case no. 37-2008-00098576 CU PT CTL | Breach of contract | SD Superior Court | Pending |
| Pro Con Supply, Inc. v. Davis and Adams Construction Co et al  case no. Case no. 37-2008-00096964 CU BC CTL | Breach of contract | SD Superior Court | Pending |
| D&D Concrete Construction Inc v. Harris Concrete et al Case no. 37-2009-000845459-CL-BC-CTL | Breach of Contract | SD Superior Court | Pending |
| Baldock Holdings Inc v. La Jolla Loans et al Case no. 37-2007-00071859-CU-OR-CTL | Other Real Property | SD Superior Court | Pending |
| Torrey Pines Bank v. La Jolla Loans et al Case no. 37-2009-00098135-CU-CO-CTL | Contract | SD Superior Court | Pending |
| City Plaza at Escondido, LLC v. La Jolla Loans et al Case no. 37-2009-00058789-CU-BC-NC | Breach of Contract | SD Superior Court | Pending |
| Straightline Engineering, Inc v. Davis & Adams Construction et al Case no. 37-2009-00057182-CU-BC-NC | Breach of Contract | SD Superior Court | Pending |
| Ferguson Fire & Fabrication, Inc v. City Plaza at Escondido et al  case no. 37-2009-00056057-CL-OR-NC | Breach of contract | SD Superior Court | Pending |
| Mountain Movers Engineering Contractors, Inc v. Davis & Adams et al  case no. 7-2009-00054266-CU-BC-NC | Breach of contract | SD Superior Court | Pending |

4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Analytical Surveys, Inc. v. La Jolla Loans, Inc.  case no. JC-09-01014-N | Breach of Contract | Justice of the Peace Dallas County TX | Judgment entered |

None
■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
☐   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Coast Income Properties 4350 La Jolla Village Dr. #150 San Diego, CA 92122 | Oct. 2009 | Office surrendered to landlord.  No equity in the lease. |
| Pitney Bowes P.O. Box 85390 Louisville, KY 40285 | Feb. 2010 | Postage machine surrendered to lessor.  No equity in this item. |
| Ricoh P.O. Box 4245 Carol Stream, IL Carol Stream, IL 60197-4245 | Feb 2010 | Copier and fax machine tendered back to lessor. No equity in the gear. |

### 6. Assignments and receiverships

None
■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

5

#### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

#### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Law  Office of Michael T. O'Halloran 1010 Second Avenue, Suite 1727 San Diego, CA 92101-4908 | Feb. 2010 | $20,000.00 |

#### 10. Other transfers

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Torrey Pines Bank 12220 El Camino Real  #110 San Diego, CA 92130     Lender | Dec. 2009 | Rights in Romo judgment assigned to this bank to secure debt owing. |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

#### 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Torrey Pines Bank 12220 El Camino Real  #110 San Diego, CA 92130 | Many accounts were closed in the last 12 months. | Various dates |

6

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| The Running Horse Lending Group | La Jolla Loans holds bare legal title to land located in Fresno, CA for the constructive benefit of a lending group informally known as the Running Horse Lenders.  Title was acquired via foreclosure on behalf of the Lending Group.  La Jolla Loans claims no equitable rights in this property; it was the servicing agent for the lenders. | Fresno, CA |
| Rio de Las Plumas Lending Group | There is a bank account with approx. $2,143 belonging to the Rio de Las Plumas Lender Group. | Torrey Pines Bank |

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 12651 High Bluff Dr, San Diego, CA, Suite 250, San Diego, CA 92130 | Same | 2007 to 2009 |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

7

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| La Jolla Loans, Inc. | 33-0970031 | P.O. Box 947 Del Mar, CA 92014 | Lending | 2001 to 2009 |

None
■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

8

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
■  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|

None
■  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
■  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
■  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None
■  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None
■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| R. McMahon<br>12651 High Bluff Dr.<br>San Diego, CA 92130 | CEO, director | 63% shareholder |
| D. Ruyle | Secretary | 27% shareholder |

9

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Keffer Norris<br>8908 Oviedo Street<br>San Diego, CA 92129 | None | 10% shareholder |

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Keffer Norris<br>8908 Oviedo Street<br>San Diego, CA 92129 | President | 2009 |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Union Point Loans<br><br>Insider | Last 12 months | $28,000 as reimbursement for fees and $10,000 as reimbursement for a permit. |

**24. Tax Consolidation Group.**

None ■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ■ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

10

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  February 24, 2010            Signature  /s/ R. McMahon

                                                R. McMahon
                                                C.E.O.

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Southern District of California

In re   La Jolla Loans, Inc.                                                              Case No.   10-02054-M7
_____
                                             Debtor(s)                     Chapter    7

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 20,000.00 |
| Prior to the filing of this statement I have received | $ | 20,000.00 |
| Balance Due | $ | 0.00 |

2.  The source of the compensation paid to me was:

    ■ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor        ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    Representation of the debtor or debtors in any dischargeability actions, 2004 examinations,  judicial lien avoidances, relief from stay actions or any other adversary proceeding or contested matter.  Post-petition representation not covered by the flat fee shall be rendered, if agreed to by the debtor and the Firm, at the usual hourly rates charged by the Firm.

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    February 24, 2010                              /s/ Michael T. O'Halloran CLS-B
_____          _____
                                                         Michael T. O'Halloran CLS-B #99085
                                                         Law  Office of Michael T. O'Halloran
                                                         1010 Second Avenue, Suite 1727
                                                         San Diego, CA 92101-4908
                                                         619-233-1727  Fax: 619-233-6526
                                                         MTO@Debtsd.com

---

# United States Bankruptcy Court
## Southern District of California

In re   La Jolla Loans, Inc.

Debtor(s)

Case No.   10-02054-M7

Chapter   7

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   La Jolla Loans, Inc.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

February 24, 2010

Date

/s/ Michael T. O'Halloran CLS-B

Michael T. O'Halloran CLS-B #99085

Signature of Attorney or Litigant

Counsel for   La Jolla Loans, Inc.

Law  Office of Michael T. O'Halloran

1010 Second Avenue, Suite 1727
San Diego, CA 92101-4908
619-233-1727 Fax:619-233-6526
MTO@Debtsd.com

**CSD 1099 (Page 2)** [09/26/06]

## INSTRUCTIONS

1.  Local Form CSD 1101, *NOTICE TO CREDITORS OF THE ABOVE-NAMED DEBTOR ADDED BY AMENDMENT OR BALANCE OF SCHEDULES*, may be used to notify any added entity. When applicable, copies of the following notices shall accompany the notice: Order for and Notice of Section 341(a) Meeting, Discharge of Debtor, Notice of Order Confirming Plan, and Proof of Claim.

2.  If not filed previously and this is an ECF case, the *DECLARATION RE: ELECTRONIC FILING OF PETITION, SCHEDULES & STATEMENTS* (Local Form CSD 1801) must be filed in accordance with General Order #162.

## CERTIFICATE OF SERVICE

I, the undersigned whose address appears below, certify:

That I am, and at all times hereinafter mentioned was, more than 18 years of age;

That on  February 24, 2010  , I served a true copy of the within BALANCE OF SCHEDULES AND/OR CHAPTER 13 PLAN by [describe here mode of service]

US Postal Service, first class postage prepaid

on the following persons [set forth name and address of each person served]:

☒     For Chpt. 7, 11, & 12 cases:

UNITED STATES TRUSTEE
Department of Justice
402 West Broadway, Suite 600
San Diego, CA 92101

☐     For ODD numbered Chapter 13 cases:

THOMAS H. BILLINGSLEA, JR., TRUSTEE
530 "B" Street, Suite 1500
San Diego, CA 92101

☐     For EVEN numbered Chapter 13 cases:

DAVID L. SKELTON, TRUSTEE
525 "B" Street, Suite 1430
San Diego, CA 92101-4507

☒     Chpt. 7 Trustee, if any:

Ronald Stadtmueller
10755 Scripps Poway Pkwy., Suite 370
San Diego, CA 92131

☐     If Chpt. 11, each member of any committee appointed:

I certify under penalty of perjury that the foregoing is true and correct.

Executed on   February 24, 2010
                          (Date)

/s/ Antoinette Cannady
Antoinette Cannady
Law  Office of Michael T. O'Halloran
1010 Second Avenue, Suite 1727
San Diego, CA 92101-4908
Address

**CSD 1099**

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy